UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA

SARASOTA, ss.                                          TAMPA DIVISION

|  |  |  |
|---|---|---|
| SMBG, LLC d/b/a SERVICEMASTER BY GILMORE, | ) ) ) | |
| Plaintiff, | ) ) ) | |
| v. | ) ) | C.A. No.: |
| SARASOTA PALMS CONDOMINIUM ASSOCIATION, INC., | ) ) ) | |
| Defendant. | ) ) | |

## COMPLAINT

### INTRODUCTION

This is an action brought by the Plaintiff, SMBG, LLC d/b/a ServiceMaster by Gilmore ("ServiceMaster by Gilmore"), a property restoration company, for breach of contract and unjust enrichment and quantum meruit against the Defendant, Sarasota Palms Condominium Association, Inc. ("Sarasota Palms"), the association of unit owners of the Sarasota Palms Condominium located at 2610 Coconut Bay Lane, Sarasota, Florida 34237 (the "Property"). ServiceMaster by Gilmore performed emergency demolition, cleaning, and restoration services at the Property in October 2024 in the wake of Hurricane Milton, after the Property suffered damage related to roof damage to a clubhouse/fitness center/billiard room/office. A Work Authorization, a valid and enforceable agreement, was signed by a representative of Sarasota Palms, and a representative of ServiceMaster by Gilmore on October 10, 2024.

ServiceMaster by Gilmore invoiced the sum of one hundred seventy-seven two hundred forty-seven dollars and ninety-two cents ($177,247.92) for its services to Sarasota Palms on

January 17, 2025. ServiceMaster by Gilmore received eighty-one thousand twenty-nine dollars and twenty-nine cents ($81,029.29) from Sarasota Palms's insurer. Apparently, this discrepancy in payment was due to the Sarasota Palms's insurer's refusal to authorize payment in full. The Work Authorization requires Sarasota Palms to fund any insurance shortfalls. ServiceMaster by Gilmore is still owed ninety-six thousand two hundred eighteen dollars and sixty-three cents ($96,218.63), plus interest and attorney's fees per the signed Work Authorization.

## PARTIES

1.      Plaintiff, SMBG, LLC is a Massachusetts limited liability company with its principal office located at 390 Lenox Street, Norwood, Massachusetts 02062. SMBG, LLC does business as ServiceMaster by Gilmore.

2.      Defendant, Sarasota Palms Condominium Association, Inc. is a not-for-profit Florida corporation, being the entity responsible for the operation and maintenance of Sarasota Palms Condominium which is comprised of 248 Units, pursuant to the Declaration of Condominium of Sarasota Palms Condominium as originally recorded on December 29, 2004, at Instrument No. 2004247151 et seq. and as Amended and Restated at Instrument No. 2022087043 et seq. of the Public Records of Sarasota County, Florida, as amended from time to time with an address of 2725 Coconut Bay Lane, Sarasota, Florida 34237-3005.

## JURISDICTION AND VENUE

3.      Pursuant to 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case.

4. Pursuant to 28 U.S.C. § 1332 (c)(1), a corporation shall be deemed to be a citizen of every State and foreign state by which it has been incorporated and of the State or foreign state where it has its principal place of business.

5. Pursuant to Local Rule 1.04(b), "A party must begin an action in the division to which the action most directly connected or in which the action is most conveniently advanced. The judge must transfer the action to the division most consistent with the purpose of this rule.

6. The causes of action in this Complaint arise from the work performed in Sarasota, Florida, where Defendant also resides, making the Tampa Division of the United States District Court Middle District of Florida the proper venue for this action.

## FACTS

7. In October 2024, the Property suffered damage related to Hurricane Milton to the roof of the clubhouse/fitness center/billiard room/office. Sarasota Palms subsequently called in SMBG to perform emergency remediation services on the property.

8. A Work Authorization Contract, a valid and enforceable agreement, was signed by a representative of Sarasota Palms, and a representative of ServiceMaster by Gilmore on October 10, 2024, for the required restoration work to be completed. A copy of the Work Authorization Contract is attached hereto as **Exhibit "A"**.

9. From October 11, 2024, to October 30, 2024, ServiceMaster by Gilmore mobilized and performed any and all emergency demolition and restoration services per the Work Authorization Contract. The services were beneficial as they were performed in the wake of Hurricane Milton, which had a deadly impact on the surrounding communities in Florida and was at a time when construction and remediation companies were difficult to come by.

10.     On October 24, 2024, a representative of Sarasota Palms signed a "Certificate of Satisfaction" certifying that all work performed by ServiceMaster by Gilmore has been completed, as specified in their proposal, to complete satisfaction of Sarasota Palms. A copy of the Certificate of Satisfaction is attached hereto as **Exhibit "B"**.

11.     On the "Certificate of Satisfaction" Sarasota Palms further certified that they would direct their insurance company, Citizens Insurance, to make full payment to ServiceMaster by Gilmore for the restoration services provided. *See* **Exhibit "B"**.

12.     ServiceMaster by Gilmore invoiced the sum of one hundred seventy-seven two hundred forty-seven dollars and ninety-two cents ($177,247.92) for its services to Sarasota Palms on January 17, 2025. A copy of the Invoice is attached hereto as **Exhibit "C"**.

13.     Following submission of their Invoice, ServiceMaster by Gilmore received eighty-one thousand twenty-nine dollars and twenty-nine cents ($81,029.29) from Sarasota Palms's insurer, Citizens Insurance.

14.     This discrepancy in payment was due to the Sarasota Palms's insurer's refusal to authorize payment in full.

15.     Per the Work Authorization Contract, Sarasota Palms agreed and understood that ServiceMaster by Gilmore may charge late and/or interest fees against any unpaid balance, specifically, "[Sarasota Palms] understands and agrees that in the event that ServiceMaster must institute collection and/or legal proceedings to obtain any amount due to ServiceMaster under this Agreement, then ServiceMaster shall be entitled to recover from [Sarasota Palms] interest at a rate of 1½% interest per month on any overdue balance until paid in full. ServiceMaster shall be entitled to recover all costs associated with any collection and/or legal proceedings, including reasonable attorney's fees." *See* **Exhibit "B"**.

4

16.    On July 22, 2025, ServiceMaster by Gilmore, through counsel, sent a final demand letter for payment to Sarasota Palms.

17.    ServiceMaster by Gilmore is still owed ninety-six thousand two hundred eighteen dollars and sixty-three cents ($96,218.63), plus interest and attorney's fees per the signed Work Authorization.

18.    Since January 17, 2025, when ServiceMaster by Gilmore submitted their invoice to Sarasota Palms, ServiceMaster by Gilmore has pursued Sarasota Palms for payment of the remaining balance of their invoice, but all inquiries and attempts to obtain payment have failed.

19.    As of this date, ServiceMaster by Gilmore is owed in total, one hundred nine thousand thirty-one dollars and eighty-seven cents ($109,031.87) (Principal: ninety-six thousand two hundred eighteen dollars and sixty-three cents ($96,218.63) + Interest: eleven thousand five hundred forty-six dollars and twenty-four cents ($11,546.24) + Attorney's Fees: one thousand two hundred sixty-seven dollars ($1,267.00) (which are still accruing), for the emergency restoration services it performed in the wake of Hurricane Milton.

20.    The emergency restoration services performed by SMBG, and the immediacy with which the same were provided in the wake of Hurricane Milton, benefited Sarasota Palms as it not only repaired damaged property, but prevented further damage.

### CAUSES OF ACTION

### Count I – Breach of Contract

20.    ServiceMaster by Gilmore repeats, re-alleges, and incorporates herein each and every allegation of the Complaint as set forth above.

21.    The Work Authorization Contract signed by a representative of Sarasota Palms and ServiceMaster by Gilmore on October 10, 2024, established the terms and conditions of the

agreement between the Parties, to which, ServiceMaster by Gilmore was to perform restoration work at the Property for which it was to be paid by Sarasota Palms.

22. ServiceMaster by Gilmore honored and performed its obligations under the Work Authorization Contract.

23. Sarasota Palms' failure to pay ServiceMaster by Gilmore for the services provided constitutes a breach of contract, for which they are liable.

## Count II – Unjust Enrichment / Quantum Meruit

24. ServiceMaster by Gilmore repeats, re-alleges, and incorporates herein each and every allegation of the Complaint as set forth above.

25. Sarasota Palms specifically benefited by ServiceMaster by Gilmore's restoration services.

26. ServiceMaster by Gilmore reasonably expected to be paid for its services and that was understood by Sarasota Palms, as specified in the Work Authorization.

27. The restoration work performed by ServiceMaster by Gilmore was done at the direction of Sarasota Palms, or a representative of Sarasota Palms.

28. Sarasota Palms will be unjustly enriched if ServiceMaster by Gilmore is not paid for the services it performed at the Property.

## PRAYERS FOR RELIEF

WHEREFORE, ServiceMaster by Gilmore prays that this Court grant the following relief:

1. On Counts I and II enter Judgment in favor of ServiceMaster by Gilmore against Sarasota Palms in an amount to be determined together with interest and attorney's fees;

2. For further relief as this Court deems just and equitable.

## JURY CLAIM

The Plaintiff hereby demands a jury trial as to all triable issues of right.

Respectfully submitted,

SMBG, LLC d/b/a SERVICEMASTER
BY GILMORE

By their attorney,

/s/ *Jake E. Marcus*

Jake E. Marcus (BBO #1004619)
ALLCOCK & MARCUS, LLC
150 SE 2nd Avenue
Suite 316
Miami, FL 33131
(781) 884-1660
jake@amcondolaw.com

Date: March 20, 2026

7

EXHIBIT "A"

**SERVICEMASTER BY GILMORE**

390 Lenox Street, Norwood, MA 02062
(508) 620-0552
(800) 783-0552

**WORK AUTHORIZATION**

__Sarasota Palms__  ("Owner") hereby authorizes ServiceMaster By Gilmore, and its agents ("ServiceMaster") to perform all emergency services, including, but not limited to, restoration, cleaning and/or other related services, ("Services"), relating to the loss (the "Loss") occurring at (Street Address)_____ **2725 Coconut Bay Ln Sarasota,FL**_____ (Name of Condo/Apt/Business)_____ (the "Premises"), on _____. If someone other than the Owner executes this agreement (the "Agreement") on behalf of the Owner, then they represent their actual authority on behalf of the Owner to do so.

**PAYMENT**: ServiceMaster is retained by the Owner and **not** for on behalf of any insurance company, adjuster or agent. The Owner is responsible for the **full** payment of Services, including those costs **not** covered by insurance, such as deductible(s), depreciation or any other charges, costs or fees. Payment is due in full within ten (10) days of the completion date, as identified by ServiceMaster. The Owner shall pay 1½ % interest per month on any overdue balance until paid in full. ServiceMaster shall be entitled to recover all costs associated with any collection and/or legal proceedings, including reasonable attorney's fees.

**DIRECTON OF PAYMENT**: If an insurance policy covers the Services, then the Owner agrees to instruct, direct and authorize any payments under the policy directly to ServiceMaster or to include ServiceMaster as an additional payee on any such instrument for payment, and send the same directly to ServiceMaster. If an instrument for payment issued to ServiceMaster under the policy includes the Owner as a payee, the Owner hereby agrees to appoint ServiceMaster as its attorney-in-fact for the sole purpose of endorsing the Owner's name on the instrument and to receive any payment owed to ServiceMaster. Upon any receipt of any such payment, the Owner agrees to issue payment to ServiceMaster within two (2) days of receipt. If the property is a condominium and ServiceMaster is called out by the condominium association or its managing agent, the condominium association agrees to act as insurance trustee with respect to any insurance proceeds and pay ServiceMaster out of the same. In the absence of any insurance proceeds and/or dispute as to deductibles, common area v. unit responsibility, the association agrees to pay ServiceMaster out of operating funds and assess or charge back said amounts to the unit owner, as the association agrees that ServiceMaster's immediate provision of emergency restoration services confers a benefit upon the entire condominium.

**DISCLAIMER AND LIMITATION OF LIABILITY**: ServiceMaster's liability, if any, is expressly limited to a sum not greater than the total amount the Owner paid to ServiceMaster for the Services. In no event shall ServiceMaster, or its assigns, be liable for any damages however caused, including loss of time, inconvenience, injury, loss or damage to person or property, personal injury, death, loss of profits, liabilities of the Owner to third persons or any other matters, claims or damages not specifically stated herein whether based on this Agreement, tort or other legal theory. The Owner understands that there is no guarantee that items or property can be restored to their original condition prior to the Loss.

**IMAGES OF THE PREMISES**: ServiceMaster may take or generate images, photographs, pictures of the+ Premises and may publish, broadcast or use for a lawful purpose the same. The Owner releases any claims, demands, rights, third-party claims or causes of action of any kind relating to the same, including all media rights in perpetuity worldwide for all media known or yet to be invented.

**ENTIRE AGREEMENT**: This comprises the complete agreement between the parties and no representations, warranties, agreements, or conditions have been made by either party except as expressly stated in this Agreement. Any modifications to this Agreement must be in writing and signed by both parties hereto.

**Owner/Representative Signature**

Printed Name: _Bruce (Thompse)_

Title/Entity:_____

Email: _office@ sarasotapalms.com_

Date: _10|10|24_

Preferred Contact Number: _850-573-2063  Bruce_

Insurance Agent/Company:_____

**Manuel A. Suero**
**ServiceMaster By Gilmore Signature**

By: _____

Title: __Crewchief____

Date: __10/10/24____

# EXHIBIT "B"

SERVICEMASTER BY GILMORE BROTHERS
390 LENOX ST.
NORWOOD, MA 02062
(508) 620-0552
(800) 783-0552
FEDERAL TAX ID# 04-2787898

## CERTIFICATE OF SATISFACTION

I,_____**Bruce Thompson**_____, certify that all work performed by

ServiceMaster by Gilmore Brothers bas been completed, as specified in their

proposal, to my complete satisfaction. I also direct my insurance company,

___**Citizens Insurance**___, to make full payment to ServiceMaster by Gilmore

Brothers for same.

DATE: _____**10/24/24**_____

SIGNATURE: _____

ADDRESS: ___**2725 Coconut Bay Ln**___

CITY: _____**Sarasota**_____

STATE: _____**Florida**_____

EMAIL: _____**Office@sarasotapalms.com**_____

Case 8:26-cv-00767-JSM-AEP     Document 1     Filed 03/23/26     Page 12 of 33 PageID 12

# EXHIBIT "C"

*ServiceMaster by Gilmore*

390 Lenox Street - Norwood, MA  02062

Telephone: (781) 769-4800

Invoice # 2025-1-17-01

Date: 1/17/2025

## Summary Of Charges
## 10/11/2024   Through   10/30/2024

Invoice To:  Sarasota Palms - 24-01367
2725 Coconut Bay Ln
Sarasota   FL   34237

Project:  Sarasota Palms - 24-01367
2725 Coconut Bay Ln
Sarasota   FL   34237

| | |
|---|---:|
| **Total Labor** | **$93,329.77** |
| **Total Company Supplied Materials** | **8,688.22** |
| **Total Company Supplied Equipment** | **57,850.05** |
| **Total Subsistence** | **15,609.88** |
| **Total Subcontractors** | **1,770.00** |
| **Total Amount Due** | **$177,247.92** |

### *ServiceMaster by Gilmore*

390 Lenox Street - Norwood, MA  02062 - Telephone: (781) 769-4800

# Labor Charges By Date

**Project:   Sarasota Palms - 24-01367**

**From   Friday        10/11/2024    Through    Wednesday 10/30/2024**

### Friday, October 11, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 1:00 PM | 9:45 PM | 0.50 | $71.40 | 4.00 | 4.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 8.25 | $740.78 |
| Christian Perez Arias | Restoration Tech (RT) | 1:00 PM | 9:45 PM | 0.50 | $61.95 | 4.00 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.25 | $642.71 |
| Federico Frias | Restoration Tech (RT) | 1:00 PM | 9:45 PM | 0.50 | $61.95 | 4.00 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.25 | $642.71 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 1:00 PM | 9:45 PM | 0.50 | $61.95 | 4.00 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.25 | $642.71 |
| Edwin A Lara | Restoration Supervisor (RS) | 8:15 AM | 10:00 PM | 0.50 | $71.40 | 8.25 | 5.00 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 13.25 | $1,124.55 |
| Edwin Tejeda | Restoration Tech (RT) | 8:15 AM | 10:00 PM | 0.50 | $61.95 | 8.25 | 5.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 13.25 | $975.69 |
| Edward O Garcia | Restoration Tech (RT) | 8:15 AM | 10:00 PM | 0.50 | $61.95 | 8.25 | 5.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 13.25 | $975.69 |
| Juan F Rivera | Restoration Supervisor (RS) | 2:30 PM | 9:30 PM | 0.50 | $71.40 | 2.50 | 4.00 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 6.50 | $606.90 |
| Antonio Taveras | Restoration Tech (RT) | 2:30 PM | 9:30 PM | 0.50 | $61.95 | 2.50 | 4.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.50 | $526.56 |
| Amarfis Brea | Restoration Tech (RT) | 2:30 PM | 9:30 PM | 0.50 | $61.95 | 2.50 | 4.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.50 | $526.56 |
| Joselin S Martes | Restoration Tech (RT) | 2:30 PM | 9:30 PM | 0.50 | $61.95 | 2.50 | 4.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.50 | $526.56 |
| Joe Venuti | Project Manager (PM) | 2:00 PM | 6:00 PM | 0.50 | $115.50 | 3.00 | 0.50 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $433.13 |

**Totals For Friday, October 11, 2024** — Reg Hours **53.75**, After Hours **48.50**, OT Hours **0.00**, Prem Hours **0.00**, Total Hours **102.25**, Total Labor Charge **$8,364.53**

Small Tools Usage Allowance — **$237.95**

Total Labor Charges For  10/11/2024 — **$8,602.48**

### Saturday, October 12, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 7:00 AM | 5:15 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 9.75 | $107.10 | 0.00 | $142.80 | 9.75 | $1,044.23 |
| Christian Perez Arias | Restoration Tech (RT) | 7:00 AM | 5:15 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.75 | $92.92 | 0.00 | $123.90 | 9.75 | $905.97 |
| Federico Frias | Restoration Tech (RT) | 7:00 AM | 5:15 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.75 | $92.92 | 0.00 | $123.90 | 9.75 | $905.97 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 7:00 AM | 5:15 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.75 | $92.92 | 0.00 | $123.90 | 9.75 | $905.97 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:15 AM | 5:30 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 9.75 | $107.10 | 0.00 | $142.80 | 9.75 | $1,044.23 |
| Edwin Tejeda | Restoration Tech (RT) | 7:15 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.75 | $92.92 | 0.00 | $123.90 | 9.75 | $905.97 |
| Edward O Garcia | Restoration Tech (RT) | 7:15 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.75 | $92.92 | 0.00 | $123.90 | 9.75 | $905.97 |
| Juan F Rivera | Restoration Supervisor (RS) | 11:00 AM | 2:30 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 3.00 | $107.10 | 0.00 | $142.80 | 3.00 | $321.30 |
| Antonio Taveras | Restoration Tech (RT) | 11:00 AM | 2:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 3.00 | $92.92 | 0.00 | $123.90 | 3.00 | $278.76 |
| Amarfis Brea | Restoration Tech (RT) | 11:00 AM | 2:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 3.00 | $92.92 | 0.00 | $123.90 | 3.00 | $278.76 |
| Joselin S Martes | Restoration Tech (RT) | 11:00 AM | 2:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 3.00 | $92.92 | 0.00 | $123.90 | 3.00 | $278.76 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 0.00 | 0.00 | $173.25 | 3.50 | $173.25 | 0.00 | $231.00 | 3.50 | $606.38 |

**Totals For Saturday, October 12, 2024** — Reg Hours **0.00**, After Hours **0.00**, OT Hours **83.75**, Prem Hours **0.00**, Total Hours **83.75**, Total Labor Charge **$8,382.25**

Small Tools Usage Allowance — **$233.28**

Total Labor Charges For  10/12/2024 — **$8,615.53**

## Sunday, October 13, 2024

| Name | Role | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 9:15 AM | 5:30 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 7.75 | $107.10 | 0.00 | $142.80 | 7.75 | $830.03 |
| Christian Perez Arias | Restoration Tech (RT) | 9:15 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 7.75 | $92.92 | 0.00 | $123.90 | 7.75 | $720.13 |
| Federico Frias | Restoration Tech (RT) | 9:15 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 7.75 | $92.92 | 0.00 | $123.90 | 7.75 | $720.13 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 9:15 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 7.75 | $92.92 | 0.00 | $123.90 | 7.75 | $720.13 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:45 AM | 5:30 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 9.25 | $107.10 | 0.00 | $142.80 | 9.25 | $990.68 |
| Edwin Tejeda | Restoration Tech (RT) | 7:45 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.25 | $92.92 | 0.00 | $123.90 | 9.25 | $859.51 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 0.00 | 0.00 | $173.25 | 3.50 | $173.25 | 0.00 | $231.00 | 3.50 | $606.38 |
| Edward O Garcia | Restoration Tech (RT) | 7:45 AM | 5:30 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 9.25 | $92.92 | 0.00 | $123.90 | 9.25 | $859.51 |

**Totals For Sunday, October 13, 2024** — Reg Hours 0.00, After Hours 0.00, OT Hours 62.25, Prem Hours 0.00, Total Hours 62.25, Total Labor Charge $6,306.49

Small Tools Usage Allowance $171.00

Total Labor Charges For 10/13/2024 $6,477.49

## Monday, October 14, 2024

| Name | Role | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 7:00 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.00 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.50 | $821.10 |
| Christian Perez Arias | Restoration Tech (RT) | 7:00 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.50 | $712.42 |
| Federico Frias | Restoration Tech (RT) | 7:00 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.50 | $712.42 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 7:00 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.50 | $712.42 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:30 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 1.50 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.00 | $767.55 |
| Edwin Tejeda | Restoration Tech (RT) | 7:30 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.00 | $665.96 |
| Edward O Garcia | Restoration Tech (RT) | 7:30 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.00 | $665.96 |
| Juan F Rivera | Restoration Supervisor (RS) | 9:30 AM | 12:15 PM | 0.50 | $71.40 | 2.25 | 0.00 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 2.25 | $160.65 |
| Antonio Taveras | Restoration Tech (RT) | 9:30 AM | 12:15 PM | 0.50 | $61.95 | 2.25 | 0.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 2.25 | $139.39 |
| Amarfis Brea | Restoration Tech (RT) | 9:30 AM | 12:15 PM | 0.50 | $61.95 | 2.25 | 0.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 2.25 | $139.39 |
| Joselin S Martes | Restoration Tech (RT) | 9:30 AM | 12:15 PM | 0.50 | $61.95 | 2.25 | 0.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 2.25 | $139.39 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |

**Totals For Monday, October 14, 2024** — Reg Hours 72.00, After Hours 12.50, OT Hours 0.00, Prem Hours 0.00, Total Hours 84.50, Total Labor Charge $6,040.90

Small Tools Usage Allowance $169.09

Total Labor Charges For 10/14/2024 $6,209.99

## Tuesday, October 15, 2024

| Name | Role | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:30 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 1.50 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.00 | $767.55 |
| Edwin Tejeda | Restoration Tech (RT) | 7:30 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.00 | $665.96 |
| Edward O Garcia | Restoration Tech (RT) | 7:30 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.00 | $665.96 |
| Juan F Rivera | Restoration Supervisor (RS) | 9:00 AM | 6:00 PM | 0.50 | $71.40 | 7.50 | 1.00 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 8.50 | $642.60 |
| Antonio Taveras | Restoration Tech (RT) | 9:00 AM | 6:00 PM | 0.50 | $61.95 | 7.50 | 1.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.50 | $557.55 |
| Amarfis Brea | Restoration Tech (RT) | 9:00 AM | 6:00 PM | 0.50 | $61.95 | 7.50 | 1.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.50 | $557.55 |
| Joselin S Martes | Restoration Tech (RT) | 9:00 AM | 6:00 PM | 0.50 | $61.95 | 7.50 | 1.00 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 8.50 | $557.55 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |

### Tuesday, October 15, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals For Tuesday, October 15, 2024** | | | | | | 93.00 | 17.50 | | 0.00 | | 0.00 | | 110.50 | $7,873.77 |
| | | | | | | | | Small Tools Usage Allowance | | | | | | $224.11 |
| | | | | | | | | Total Labor Charges For 10/15/2024 | | | | | | $8,097.88 |

### Wednesday, October 16, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 7:15 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 1.75 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.25 | $794.33 |
| Christian Perez Arias | Restoration Tech (RT) | 7:15 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.25 | $689.19 |
| Federico Frias | Restoration Tech (RT) | 7:15 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.25 | $689.19 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 7:15 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 1.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.25 | $689.19 |
| Juan F Rivera | Restoration Supervisor (RS) | 7:15 AM | 2:00 PM | 0.50 | $71.40 | 5.50 | 0.75 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 6.25 | $473.03 |
| Antonio Taveras | Restoration Tech (RT) | 7:15 AM | 2:00 PM | 0.50 | $61.95 | 5.50 | 0.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.25 | $410.42 |
| Amarfis Brea | Restoration Tech (RT) | 7:15 AM | 2:00 PM | 0.50 | $61.95 | 5.50 | 0.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.25 | $410.42 |
| Joselin S Martes | Restoration Tech (RT) | 7:15 AM | 2:00 PM | 0.50 | $61.95 | 5.50 | 0.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 6.25 | $410.42 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:30 AM | 10:00 AM | 0.00 | $71.40 | 2.00 | 0.50 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 2.50 | $196.35 |
| Edwin Tejeda | Restoration Tech (RT) | 7:30 AM | 10:00 AM | 0.00 | $61.95 | 2.00 | 0.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 2.50 | $170.36 |
| Edward O Garcia | Restoration Tech (RT) | 7:30 AM | 10:00 AM | 0.00 | $61.95 | 2.00 | 0.50 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 2.50 | $170.36 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |
| **Totals For Wednesday, October 16, 2024** | | | | | | 65.50 | 11.50 | | 0.00 | | 0.00 | | 77.00 | $5,507.46 |
| | | | | | | | | Small Tools Usage Allowance | | | | | | $153.10 |
| | | | | | | | | Total Labor Charges For 10/16/2024 | | | | | | $5,660.56 |

### Thursday, October 17, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Juan F Rivera | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Antonio Taveras | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Amarfis Brea | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Joselin S Martes | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Edwin A Lara | Restoration Supervisor (RS) | 7:00 AM | 7:45 AM | 0.00 | $71.40 | 0.00 | 0.75 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 0.75 | $80.33 |
| Edwin Tejeda | Restoration Tech (RT) | 7:00 AM | 7:45 AM | 0.00 | $61.95 | 0.00 | 0.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 0.75 | $69.69 |
| Edward O Garcia | Restoration Tech (RT) | 7:00 AM | 7:45 AM | 0.00 | $61.95 | 0.00 | 0.75 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 0.75 | $69.69 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |
| **Totals For Thursday, October 17, 2024** | | | | | | 71.50 | 20.25 | | 0.00 | | 0.00 | | 91.75 | $6,733.61 |
| | | | | | | | | Small Tools Usage Allowance | | | | | | $189.89 |
| | | | | | | | | Total Labor Charges For 10/17/2024 | | | | | | $6,923.50 |

### Friday, October 18, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Juan F Rivera | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Antonio Taveras | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Amarfis Brea | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Joselin S Martes | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |

**Totals For Friday, October 18, 2024** — Reg Hours 71.50, After Hours 18.00, OT Hours 0.00, Prem 0.00, Total Hours 89.50, **$6,513.91**

Small Tools Usage Allowance — $183.30

Total Labor Charges For 10/18/2024 — $6,697.21

### Saturday, October 19, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 10.75 | $107.10 | 0.00 | $142.80 | 10.75 | $1,151.33 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Edwin A Lara | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 10.75 | $107.10 | 0.00 | $142.80 | 10.75 | $1,151.33 |
| Edwin Tejeda | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Edward O Garcia | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 0.00 | 0.00 | $173.25 | 3.50 | $173.25 | 0.00 | $231.00 | 3.50 | $606.38 |

**Totals For Saturday, October 19, 2024** — Reg Hours 0.00, After Hours 0.00, OT Hours 78.75, Prem 0.00, Total Hours 78.75, **$7,903.47**

Small Tools Usage Allowance — $218.93

Total Labor Charges For 10/19/2024 — $8,122.40

### Sunday, October 20, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 10.75 | $107.10 | 0.00 | $142.80 | 10.75 | $1,151.33 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Edwin A Lara | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 0.00 | 0.00 | $107.10 | 10.75 | $107.10 | 0.00 | $142.80 | 10.75 | $1,151.33 |
| Edwin Tejeda | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Edward O Garcia | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 0.00 | 0.00 | $92.92 | 10.75 | $92.92 | 0.00 | $123.90 | 10.75 | $998.89 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 0.00 | 0.00 | $173.25 | 3.50 | $173.25 | 0.00 | $231.00 | 3.50 | $606.38 |

**Totals For Sunday, October 20, 2024** — Reg Hours 0.00, After Hours 0.00, OT Hours 78.75, Prem 0.00, Total Hours 78.75, **$7,903.47**

Small Tools Usage Allowance — $218.93

Total Labor Charges For 10/20/2024 — $8,122.40

## Monday, October 21, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Edwin A Lara | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Edwin Tejeda | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Edward O Garcia | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |
| **Totals For Monday, October 21, 2024** | | | | | | 63.00 | 15.75 | | 0.00 | | 0.00 | | 78.75 | $5,778.26 |
| | | | | | | | | | | | Small Tools Usage Allowance | | | $161.23 |
| | | | | | | | | | | | Total Labor Charges For 10/21/2024 | | | $5,939.49 |

## Tuesday, October 22, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 6:00 PM | 0.50 | $71.40 | 8.50 | 2.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 10.75 | $847.88 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 6:00 PM | 0.50 | $61.95 | 8.50 | 2.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 10.75 | $735.65 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |
| **Totals For Tuesday, October 22, 2024** | | | | | | 37.50 | 9.00 | | 0.00 | | 0.00 | | 46.50 | $3,459.08 |
| | | | | | | | | | | | Small Tools Usage Allowance | | | $91.65 |
| | | | | | | | | | | | Total Labor Charges For 10/22/2024 | | | $3,550.73 |

## Wednesday, October 23, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 8:00 PM | 0.50 | $71.40 | 8.50 | 4.25 | $107.10 | 0.00 | $107.10 | 0.00 | $142.80 | 12.75 | $1,062.08 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 8:00 PM | 0.50 | $61.95 | 8.50 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 12.75 | $921.49 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 8:00 PM | 0.50 | $61.95 | 8.50 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 12.75 | $921.49 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 8:00 PM | 0.50 | $61.95 | 8.50 | 4.25 | $92.92 | 0.00 | $92.92 | 0.00 | $123.90 | 12.75 | $921.49 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |
| **Totals For Wednesday, October 23, 2024** | | | | | | 37.50 | 17.00 | | 0.00 | | 0.00 | | 54.50 | $4,230.79 |
| | | | | | | | | | | | Small Tools Usage Allowance | | | $114.78 |
| | | | | | | | | | | | Total Labor Charges For 10/23/2024 | | | $4,345.57 |

## Thursday, October 24, 2024

| | | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Suero | Restoration Supervisor (RS) | 6:45 AM | 7:00 PM | 1.00 | $71.40 | 6.00 | 3.25 | $107.10 | 2.00 | $107.10 | 0.00 | $142.80 | 11.25 | $990.68 |
| Christian Perez Arias | Restoration Tech (RT) | 6:45 AM | 7:00 PM | 0.50 | $61.95 | 6.00 | 3.25 | $92.92 | 2.50 | $92.92 | 0.00 | $123.90 | 11.75 | $905.99 |
| Federico Frias | Restoration Tech (RT) | 6:45 AM | 7:00 PM | 0.50 | $61.95 | 6.00 | 3.25 | $92.92 | 2.50 | $92.92 | 0.00 | $123.90 | 11.75 | $905.99 |
| Aurelio Santo-Melo | Restoration Tech (RT) | 6:45 AM | 7:00 PM | 0.50 | $61.95 | 6.00 | 3.25 | $92.92 | 2.50 | $92.92 | 0.00 | $123.90 | 11.75 | $905.99 |
| Joe Venuti | Project Manager (PM) | 8:00 AM | 12:00 PM | 0.50 | $115.50 | 3.50 | 0.00 | $173.25 | 0.00 | $173.25 | 0.00 | $231.00 | 3.50 | $404.25 |

## Thursday, October 24, 2024

| | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals For Thursday, October 24, 2024** | | | | | 27.50 | 13.00 | | 9.50 | | 0.00 | | 50.00 | $4,112.90 |
| | | | | | | | | | Small Tools Usage Allowance | | | | $111.26 |
| | | | | | | | | | Total Labor Charges For 10/24/2024 | | | | $4,224.16 |

## Monday, October 28, 2024

| | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emilia Strankowski   Project Accountant (PA) | 8:00 AM | 5:00 PM | 0.50 | $68.25 | 8.50 | 0.00 | $102.38 | 0.00 | $102.38 | 0.00 | $136.50 | 8.50 | $580.13 |
| **Totals For Monday, October 28, 2024** | | | | | 8.50 | 0.00 | | 0.00 | | 0.00 | | 8.50 | $580.12 |
| | | | | | | | | | Small Tools Usage Allowance | | | | $0.00 |
| | | | | | | | | | Total Labor Charges For 10/28/2024 | | | | $580.12 |

## Tuesday, October 29, 2024

| | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emilia Strankowski   Project Accountant (PA) | 8:00 AM | 5:00 PM | 0.50 | $68.25 | 8.50 | 0.00 | $102.38 | 0.00 | $102.38 | 0.00 | $136.50 | 8.50 | $580.13 |
| **Totals For Tuesday, October 29, 2024** | | | | | 8.50 | 0.00 | | 0.00 | | 0.00 | | 8.50 | $580.12 |
| | | | | | | | | | Small Tools Usage Allowance | | | | $0.00 |
| | | | | | | | | | Total Labor Charges For 10/29/2024 | | | | $580.12 |

## Wednesday, October 30, 2024

| | Time In | Time Out | Lnch Ddct | Reg Rate | Reg Hours | After Hours | After Hrs Rate | OT Hours | OT Rate | Prem Hours | Prem Rate | Total Hours | Total Labor Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emilia Strankowski   Project Accountant (PA) | 8:00 AM | 5:00 PM | 0.50 | $68.25 | 8.50 | 0.00 | $102.38 | 0.00 | $102.38 | 0.00 | $136.50 | 8.50 | $580.13 |
| **Totals For Wednesday, October 30, 2024** | | | | | 8.50 | 0.00 | | 0.00 | | 0.00 | | 8.50 | $580.12 |
| | | | | | | | | | Small Tools Usage Allowance | | | | $0.00 |
| | | | | | | | | | Total Labor Charges For 10/30/2024 | | | | $580.12 |

## Report Summary

|  | Hours | Regular Amount | Overtime Amount | Total Charges |
|---|---|---|---|---|
| Regular | 618.25 | $41,712.20 |  | $41,712.20 |
| Aft Hrs | 183.00 | $11,821.51 | $5,910.76 | $17,732.27 |
| OT | 313.00 | $20,937.85 | $10,468.93 | $31,406.78 |
| Hourly Labor Totals | 1,114.25 | $74,471.57 | $16,379.68 | $90,851.25 |

| | |
|---|---|
| Total Hourly Labor Charges | $90,851.25 |
| Small Tools Usage Allowance | $2,478.50 |
| Total Labor Charges | $93,329.75 |

### *ServiceMaster by Gilmore*

390 Lenox Street - Norwood, MA  02062 - Telephone: (781) 769-4800

## Company Supplied Materials

Project:  Sarasota Palms - 24-01367

Date:   10/11/2024  Through   10/30/2024

#### Friday, October 11, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 1.50 | $56.73 | $85.10 | | |
| FloorStar DuoClene (32154)* Concentrate | Gallon | 0.08 | $15.40 | $1.23 | | |
| Gloves, Latex / Nitrile Disposable Large (415 | Box/100 | 0.24 | $44.86 | $10.77 | | |
| Mop Head | Each | 2.00 | $18.96 | $37.92 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 6.00 | $14.70 | $88.20 | | |
| Total Supplied Materials Charges For 10/11/2024 | | | | $223.22 | | |

#### Saturday, October 12, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Gloves, Latex / Nitrile Disposable Large (415 | Box/100 | 0.12 | $44.86 | $5.38 | | |
| Gloves, Leather palm work | Pair | 8.00 | $12.88 | $103.04 | | |
| Mop Head | Each | 2.00 | $18.96 | $37.92 | | |
| Tape, Duct | Roll | 1.00 | $16.91 | $16.91 | | |
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 2.00 | $56.73 | $113.46 | | |
| Total Supplied Materials Charges For 10/12/2024 | | | | $276.71 | | |

#### Sunday, October 13, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 1.00 | $56.73 | $56.73 | | |
| FloorStar DuoClene (32154)* Concentrate | Gallon | 0.02 | $15.40 | $0.31 | | |
| Gloves, Latex / Nitrile Disposable Large (415 | Box/100 | 0.12 | $44.86 | $5.38 | | |
| Mop Head | Each | 2.00 | $18.96 | $37.92 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.03 | $64.97 | $1.95 | | |
| Total Supplied Materials Charges For 10/13/2024 | | | | $102.29 | | |

#### Monday, October 14, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 0.03 | $56.73 | $1.70 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 1.00 | $20.27 | $20.27 | | |
| Tape, Duct | Roll | 8.00 | $16.91 | $135.28 | | |
| Zipper, Zip wall per package of 2 | Box | 1.50 | $50.20 | $75.30 | | |
| Builder's Board, 38" x 100' Roll (Ramboard) | Roll | 2.50 | $148.76 | $371.90 | | |
| Total Supplied Materials Charges For 10/14/2024 | | | | $604.45 | | |

#### Tuesday, October 15, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Painters Plastic (12'X400') .31 mil | Roll | 0.10 | $47.25 | $4.73 | | |
| Plastic Sheeting (20'X100') 4-Mil | Roll | 0.50 | $156.14 | $78.07 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.75 | $347.55 | $260.66 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.08 | $64.97 | $5.20 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 1.00 | $20.27 | $20.27 | | |
| Tape, Duct | Roll | 8.00 | $16.91 | $135.28 | | |
| Zipper, Zip wall per package of 2 | Box | 1.00 | $50.20 | $50.20 | | |
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 0.08 | $56.73 | $4.54 | | |
| Total Supplied Materials Charges For 10/15/2024 | | | | $558.95 | | |

**Company Supplied Materials (continued)**

### Wednesday, October 16, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Painters Plastic (12'X400') .31 mil | Roll | 0.13 | $47.25 | $6.14 | | |
| Plastic Sheeting (20'X100') 6-Mil | Roll | 0.50 | $205.80 | $102.90 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.50 | $347.55 | $173.78 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 4.00 | $20.27 | $81.08 | | |
| Tape, Duct | Roll | 8.00 | $16.91 | $135.28 | | |
| Builder's Board, 38" x 100' Roll (Ramboard) | Roll | 1.50 | $148.76 | $223.14 | | |
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 0.32 | $56.73 | $18.15 | | |
| Total Supplied Materials Charges For 10/16/2024 | | | | $740.47 | | |

### Thursday, October 17, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 1.30 | $56.73 | $73.75 | | |
| Box, Medium, 18" x 18" x 16" | Each | 12.00 | $6.24 | $74.88 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.60 | $40.64 | $24.38 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 2.00 | $17.28 | $34.56 | | |
| Filter, Air Scrubber - Primary media | Each | 2.00 | $4.73 | $9.46 | | |
| Painters Plastic (12'X400') .31 mil | Roll | 0.13 | $47.25 | $6.14 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.13 | $347.55 | $45.18 | | |
| SaniMaster, disinfectant * Concentrate 237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 4.00 | $20.27 | $81.08 | | |
| Tape, Duct | Roll | 2.00 | $16.91 | $33.82 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 25.00 | $14.70 | $367.50 | | |
| Zipper, Zip wall per package of 2 | Box | 0.50 | $50.20 | $25.10 | | |
| Builder's Board, 38" x 100' Roll (Ramboard) | Roll | 0.75 | $148.76 | $111.57 | | |
| Total Supplied Materials Charges For 10/17/2024 | | | | $888.72 | | |

### Friday, October 18, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 2.00 | $56.73 | $113.46 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.60 | $40.64 | $24.38 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 2.00 | $17.28 | $34.56 | | |
| Filter, Air Scrubber - Primary media | Each | 2.00 | $4.73 | $9.46 | | |
| Gloves, Leather palm work | Pair | 8.00 | $12.88 | $103.04 | | |
| Plastic Sheeting (20'X100') 4-Mil | Roll | 0.13 | $156.14 | $20.30 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.50 | $347.55 | $173.78 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.25 | $347.55 | $86.89 | | |
| SaniMaster, disinfectant * Concentrate 237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 6.00 | $20.27 | $121.62 | | |
| Tape, Duct | Roll | 6.00 | $16.91 | $101.46 | | |
| Towels, Terry Towels | Dozen | 1.67 | $35.07 | $58.57 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 12.00 | $14.70 | $176.40 | | |
| Zipper, Zip wall per package of 2 | Box | 0.50 | $50.20 | $25.10 | | |
| Total Supplied Materials Charges For 10/18/2024 | | | | $1,050.32 | | |

### Saturday, October 19, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 2.00 | $56.73 | $113.46 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.60 | $40.64 | $24.38 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 2.00 | $17.28 | $34.56 | | |
| Filter, Air Scrubber - Primary media | Each | 2.00 | $4.73 | $9.46 | | |
| Gloves, Leather palm work | Pair | 8.00 | $12.88 | $103.04 | | |
| Painters Plastic (12'X400') .31 mil | Roll | 0.13 | $47.25 | $6.14 | | |
| Plastic Sheeting (20'X100') 6-Mil | Roll | 0.50 | $205.80 | $102.90 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.25 | $347.55 | $86.89 | | |
| SaniMaster, disinfectant * Concentrate 237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 6.00 | $20.27 | $121.62 | | |
| Tape, Duct | Roll | 6.00 | $16.91 | $101.46 | | |
| Towels, Terry Towels | Dozen | 1.67 | $35.07 | $58.57 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 12.00 | $14.70 | $176.40 | | |
| Zipper, Zip wall per package of 2 | Box | 0.50 | $50.20 | $25.10 | | |

**Company Supplied Materials (continued)**

### Saturday, October 19, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Total Supplied Materials Charges For 10/19/2024 | | | | $965.28 | | |

### Sunday, October 20, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 2.00 | $56.73 | $113.46 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.60 | $40.64 | $24.38 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 2.00 | $17.28 | $34.56 | | |
| Filter, Air Scrubber - Primary media | Each | 2.00 | $4.73 | $9.46 | | |
| Gloves, Leather palm work | Pair | 8.00 | $12.88 | $103.04 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 3.00 | $20.27 | $60.81 | | |
| Tape, Duct | Roll | 3.00 | $16.91 | $50.73 | | |
| Towels, Terry Towels | Dozen | 2.08 | $35.07 | $72.95 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 12.00 | $14.70 | $176.40 | | |
| Total Supplied Materials Charges For 10/20/2024 | | | | $647.09 | | |

### Monday, October 21, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 1.60 | $56.73 | $90.77 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.60 | $40.64 | $24.38 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 1.00 | $17.28 | $17.28 | | |
| Filter, Air Scrubber - Primary media | Each | 1.00 | $4.73 | $4.73 | | |
| Gloves, Leather palm work | Pair | 8.00 | $12.88 | $103.04 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 2.00 | $20.27 | $40.54 | | |
| Tape, Duct | Roll | 2.00 | $16.91 | $33.82 | | |
| Towels, Terry Towels | Dozen | 1.33 | $35.07 | $46.64 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 12.00 | $14.70 | $176.40 | | |
| Painters Plastic (12'X400') .31 mil | Roll | 0.10 | $47.25 | $4.73 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.75 | $347.55 | $260.66 | | |
| Total Supplied Materials Charges For 10/21/2024 | | | | $804.29 | | |

### Tuesday, October 22, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 0.80 | $56.73 | $45.38 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.40 | $40.64 | $16.26 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 1.00 | $17.28 | $17.28 | | |
| Filter, Air Scrubber - Primary media | Each | 1.00 | $4.73 | $4.73 | | |
| Gloves, Leather palm work | Pair | 4.00 | $12.88 | $51.52 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.02 | $64.97 | $1.30 | | |
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 2.00 | $20.27 | $40.54 | | |
| Tape, Duct | Roll | 2.00 | $16.91 | $33.82 | | |
| Towels, Terry Towels | Dozen | 1.33 | $35.07 | $46.64 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 6.00 | $14.70 | $88.20 | | |
| Painters Plastic (12'X400') .31 mil | Roll | 0.10 | $47.25 | $4.73 | | |
| Plastic Sheeting 6-mil Fire Retardant 12' x 10 | Roll | 0.75 | $347.55 | $260.66 | | |
| Total Supplied Materials Charges For 10/22/2024 | | | | $611.06 | | |

### Wednesday, October 23, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 1.80 | $56.73 | $102.11 | | |
| Dust Mask, HEPA (N95) | Box / 10 | 0.40 | $40.64 | $16.26 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 1.00 | $17.28 | $17.28 | | |
| Filter, Air Scrubber - Primary media | Each | 1.00 | $4.73 | $4.73 | | |
| Gloves, Leather palm work | Pair | 1.00 | $12.88 | $12.88 | | |
| Painters Plastic (12'X400') .31 mil | Roll | 0.13 | $47.25 | $6.14 | | |
| SaniMaster, disinfectant * Concentrate  237 | Gallon | 0.02 | $64.97 | $1.30 | | |

Company Supplied Materials (continued)

### Wednesday, October 23, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Tape, Blue Painters - 2" wide or greater, 60 y | Roll | 3.00 | $20.27 | $60.81 | | |
| Tape, Duct | Roll | 3.00 | $16.91 | $50.73 | | |
| Clothing, Tyvek coverall with hood and boot | Each | 6.00 | $14.70 | $88.20 | | |
| Plastic Sheeting (20'X100') 6-Mil | Roll | 0.50 | $205.80 | $102.90 | | |
| Total Supplied Materials Charges For 10/23/2024 | | | | $463.34 | | |

### Thursday, October 24, 2024

| Description | Units | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|---|
| Bags, Contractor (3 mil) 33' x 48" A81834 | Box / 50 | 0.10 | $56.73 | $5.67 | | |
| Filter, Air Scrubber - Pleated Secondary | Each | 1.00 | $17.28 | $17.28 | | |
| Filter, Air Scrubber - Primary media | Each | 1.00 | $4.73 | $4.73 | | |
| Filter, Air Scrubber - HEPA block | Each | 2.00 | $336.26 | $672.52 | | |
| FloorStar DuoClene (32154)* Concentrate | Gallon | 0.02 | $15.40 | $0.31 | | |
| Gloves, Leather palm work | Pair | 4.00 | $12.88 | $51.52 | | |
| | | 1.00 | $0.00 | $0.00 | | |
| Total Supplied Materials Charges For 10/24/2024 | | | | $752.03 | | |

| Report Totals | | |
|---|---|---|
| | Total Supplied Materials Charges | $8,688.22 |

## *ServiceMaster by Gilmore*

390 Lenox Street - Norwood, MA  02062 - Telephone: (781) 769-4800

## Company Supplied Equipment

Project:  Sarasota Palms - 24-01367

Date:   10/11/2024  Through   10/30/2024

### Friday, October 11, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 2.00 | $131.25 | $262.50 | | |
| Cart, Flat Cart | 1.00 | $31.50 | $31.50 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| MI-FI Wireless internet Router | 1.00 | $8.40 | $8.40 | | |
| Moisture Mapping kit (meters and accessories) * | 2.00 | $68.25 | $136.50 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/11/2024 | | | $4,317.90 | | |

### Saturday, October 12, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 2.00 | $131.25 | $262.50 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| MI-FI Wireless internet Router | 1.00 | $8.40 | $8.40 | | |
| Moisture Mapping kit (meters and accessories) * | 2.00 | $68.25 | $136.50 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/12/2024 | | | $5,441.10 | | |

### Sunday, October 13, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| MI-FI Wireless internet Router | 1.00 | $8.40 | $8.40 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vehicle - Box Truck - 24' | 2.00 | $236.25 | $472.50 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/13/2024 | | | $5,010.60 | | |

### Monday, October 14, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| MI-FI Wireless internet Router | 1.00 | $8.40 | $8.40 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/14/2024 | | | $5,110.35 | | |

### Tuesday, October 15, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |

**Company Supplied Equipment (continued)**

### Tuesday, October 15, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/15/2024 | | | $5,238.45 | | |

### Wednesday, October 16, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/16/2024 | | | $5,107.20 | | |

### Thursday, October 17, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 3.00 | $236.25 | $708.75 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/17/2024 | | | $4,146.75 | | |

### Friday, October 18, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumidifier, LGR - >130 AHAM PPD * | 12.00 | $191.10 | $2,293.20 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 2.00 | $236.25 | $472.50 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/18/2024 | | | $5,028.45 | | |

### Saturday, October 19, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Air Scrubber 1500 CFM to 4000 CFM * | 2.00 | $157.50 | $315.00 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 2.00 | $236.25 | $472.50 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/19/2024 | | | $4,220.25 | | |

### Sunday, October 20, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Air Scrubber <1500 CFM * | 2.00 | $78.75 | $157.50 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 2.00 | $236.25 | $472.50 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/20/2024 | | | $4,062.75 | | |

**Company Supplied Equipment (continued)**

### Monday, October 21, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 84.00 | $22.50 | $1,890.00 | | |
| Air Scrubber <1500 CFM * | 1.00 | $78.75 | $78.75 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 2.00 | $236.25 | $472.50 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/21/2024 | | | $3,984.00 | | |

### Tuesday, October 22, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Mover / Axial Fan * lower rate for 5 day rental on 7 day | 50.00 | $22.50 | $1,125.00 | | |
| Air Scrubber <1500 CFM * | 1.00 | $78.75 | $78.75 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 1.00 | $236.25 | $236.25 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/22/2024 | | | $2,982.75 | | |

### Wednesday, October 23, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| Air Scrubber 1500 CFM to 4000 CFM * | 1.00 | $157.50 | $157.50 | | |
| Airless Sprayer * | 1.00 | $131.25 | $131.25 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 12.00 | $97.50 | $1,170.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 1.00 | $236.25 | $236.25 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/23/2024 | | | $1,936.50 | | |

### Thursday, October 24, 2024

| Equipment Item | Qty | Rate | Total | Phase | Notes |
|---|---|---|---|---|---|
| | 1.00 | $0.00 | $0.00 | | |
| Cart, Poly Dump Cart | 1.00 | $36.75 | $36.75 | | |
| Dehumdifier, LGR - 80 - 130 AHAM PPD * lower rate 5 day | 8.00 | $97.50 | $780.00 | | |
| Moisture Mapping kit (meters and accessories) * | 1.00 | $68.25 | $68.25 | | |
| Mop Handle, Bucket and Wringer | 1.00 | $5.25 | $5.25 | | |
| Vacuum, Shop (Canister or Wet/Dry) * | 1.00 | $31.50 | $31.50 | | |
| Vehicle - Box Truck - 24' | 1.00 | $236.25 | $236.25 | | |
| Vehicle - Field / Supervisor (Car, 1/2 ton truck, SUV) | 1.00 | $105.00 | $105.00 | | |
| Total Charges For 10/24/2024 | | | $1,263.00 | | |

| Report Totals | | |
|---|---|---|
| | Total Equipment Charges | $57,850.05 |

## *ServiceMaster by Gilmore*

390 Lenox Street - Norwood, MA  02062 - Telephone: (781) 769-4800

## Subsistence Charges

Project:  Sarasota Palms - 24-01367

Date:    10/11/2024  Through      10/30/2024

All Companies, All Vendors, All Items

| Date | Vendor / Invoice No | Description | Qty | Rate | Total |
|---|---|---|---|---|---|
| 10/17/2024 | Amarfis Brea | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Amarfis Brea | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Antonio Taveras | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Antonio Taveras | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/22/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/24/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/23/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/16/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Aurelio Santo-Melo | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/22/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/23/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/24/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/16/2024 | Christian Perez Arias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/11/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Edward O Garcia | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/11/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Edwin A Lara | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |

**Subsistence Charges (continued)**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2024 | Edwin Tejeda | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/16/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/23/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/22/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/24/2024 | Federico Frias | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Joselin S Martes | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Joselin S Martes | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Juan F Rivera | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Juan F Rivera | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/24/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/23/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/15/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/16/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/21/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/18/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/22/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/17/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/19/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/14/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/13/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/12/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/20/2024 | Manuel Suero | Lodging Daily Rate | 1.00 | $74.72 | $74.72 |
| 10/11/2024 | Amarfis Brea | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/14/2024 | Amarfis Brea | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/15/2024 | Amarfis Brea | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Amarfis Brea | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/12/2024 | Amarfis Brea | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Antonio Taveras | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/14/2024 | Antonio Taveras | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/15/2024 | Antonio Taveras | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/12/2024 | Antonio Taveras | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Antonio Taveras | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Aurelio Santo-Melo | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Christian Perez Arias | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Edward O Garcia | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Edwin A Lara | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Edwin Tejeda | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Federico Frias | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/15/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/22/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/21/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/20/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/19/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/18/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/23/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/13/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/17/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/14/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/12/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/24/2024 | Joe Venuti | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Joselin S Martes | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Joselin S Martes | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/12/2024 | Joselin S Martes | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |

**Subsistence Charges (continued)**

| Date | Name | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2024 | Joselin S Martes | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/15/2024 | Joselin S Martes | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/15/2024 | Juan F Rivera | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/14/2024 | Juan F Rivera | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Juan F Rivera | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/16/2024 | Juan F Rivera | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/12/2024 | Juan F Rivera | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/11/2024 | Manuel Suero | Lodging Daily Rate Split | 1.00 | $37.36 | $37.36 |
| 10/18/2024 | Amarfis Brea | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Amarfis Brea | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Antonio Taveras | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Antonio Taveras | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/23/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/24/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/22/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/16/2024 | Aurelio Santo-Melo | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/23/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/24/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/22/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/16/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Christian Perez Arias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/11/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Edward O Garcia | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/11/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Edwin A Lara | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/11/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Edwin Tejeda | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/22/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |

**Subsistence Charges (continued)**                                      Page 4 of 5

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/23/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/16/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/24/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Federico Frias | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Joselin S Martes | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Joselin S Martes | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Juan F Rivera | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Juan F Rivera | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/21/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/19/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/16/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/23/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/22/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/20/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/24/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/14/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/15/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/13/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/17/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/12/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/18/2024 | Manuel Suero | Per Diem | 1.00 | $50.00 | $50.00 |
| 10/16/2024 | Amarfis Brea | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/12/2024 | Amarfis Brea | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Amarfis Brea | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/14/2024 | Amarfis Brea | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/15/2024 | Amarfis Brea | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/12/2024 | Antonio Taveras | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Antonio Taveras | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/15/2024 | Antonio Taveras | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/14/2024 | Antonio Taveras | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Antonio Taveras | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Aurelio Santo-Melo | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Christian Perez Arias | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Edward O Garcia | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Edwin A Lara | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Edwin Tejeda | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Federico Frias | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/22/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/12/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/23/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/21/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/24/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/20/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/19/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/14/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/15/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/13/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/18/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/17/2024 | Joe Venuti | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/16/2024 | Joselin S Martes | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/12/2024 | Joselin S Martes | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/15/2024 | Joselin S Martes | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Joselin S Martes | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/14/2024 | Joselin S Martes | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Juan F Rivera | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/14/2024 | Juan F Rivera | Per Diem Split | 1.00 | $25.00 | $25.00 |

**Subsistence Charges (continued)**                                                                 **Page 5 of 5**

| 10/12/2024 | Juan F Rivera | Per Diem Split | 1.00 | $25.00 | $25.00 |
|---|---|---|---|---|---|
| 10/16/2024 | Juan F Rivera | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/15/2024 | Juan F Rivera | Per Diem Split | 1.00 | $25.00 | $25.00 |
| 10/11/2024 | Manuel Suero | Per Diem Split | 1.00 | $25.00 | $25.00 |
| | | | | | $13,008.24 |

| REPORT TOTALS | | |
|---|---|---|
| | Itemized Subsistence Charges | $13,008.24 |
| | Cost Plus 20% | $2,601.64 |
| | Total Subsistence Charges | $15,609.88 |

### *ServiceMaster by Gilmore*
390 Lenox Street - Norwood, MA  02062 - Telephone: (781) 769-4800

## Subcontractor Charges

**Project:  Sarasota Palms - 24-01367**

**Date:    10/11/2024   Through    10/30/2024**

Page 1 of 1

| Date | Subcontractor | Inv. Date | Inv # | PO # | Work Performed | Inv Amt | Adders | | Total Amount |
|------|---------------|-----------|-------|------|----------------|---------|--------|-----|--------------|
| 10/14/2024 | EFI Global | 10/25/2024 | 275956 | | ACM Sampling | $1,475.00 | 10% | 10% | $1,770.00 |

**Total Subcontractor Charges**          $1,770.00